**Vincent EMILIO, Individually and on behalf of all others similarly situated, Petitioner–Appellee,**

**v.**

**SPRINT SPECTRUM L.P., dba Sprint PCS, Respondent–Appellant.**

**No. 14–732–cv.**

United States Court of Appeals, Second Circuit.

Nov. 12, 2014.

William Robert Weinstein, Law Offices of William R. Weinstein, White Plains, NY, for Petitioner–Appellee.

Lauri A. Mazzuchetti (Joseph Boyle and Vincent P. Rao, II, on the brief), Kelley Drye & Warren, LLP, Parsippany, NJ, for Respondent–Appellant.

Present: JOHN M. WALKER, JR., GERARD E. LYNCH and DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

**UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that the judgment of the district court is **AFFIRMED.**

Respondent–Appellant Sprint Spectrum, L.P. ("Sprint") appeals the district court's opinion and order denying its motion to vacate the Arbitrator's Partial Final Award pursuant to § 10(a)(4) of the Federal Arbitration Act ("FAA").[1] We presume the parties' familiarity with the facts and procedural history.

We affirm substantially for the reasons stated in the district court's careful opinion. Contrary to Sprint's argument on appeal, the Arbitrator did not exceed her authority by making any ruling as to "what actions Emilio can or cannot take in a judicial forum." Sprint Br. 3. As we have already decided, the parties "clearly and unmistakably" committed gateway questions of arbitrability to the Arbitrator. *Emilio v. Sprint Spectrum L.P.*, 508 Fed. Appx. 3, 5–6 (2d Cir.2013). The Arbitrator simply ruled that Sprint could not be compelled to proceed with class arbitration under the Supreme Court's decision in *Stolt–Nielsen S.A. v. AnimalFeeds Int'l Corp.*, 559 U.S. 662, 130 S.Ct. 1758, 176

---

1. This is our third foray into this case and Sprint's second attempt to have us intervene in the arbitration. *See Emilio v. Sprint Spectrum L.P.*, 508 Fed.Appx. 3 (2d Cir.2013); *Emilio v. Sprint Spectrum, L.P.*, 315 Fed.Appx. 322 (2d Cir.2009).

L.Ed.2d 605 (2010), and Emilio could not be compelled to proceed with bilateral arbitration under Kansas law, which the arbitration agreement stated would govern. The Arbitrator did nothing more than construe the parties' contract in order to decide the questions of arbitrability that the parties submitted to her.

Whether or not we agree with the Arbitrator's construction of the contract or of the Kansas law by which it is governed, the parties bargained for the Arbitrator's construction, not ours. "Only if the arbitrator acts outside the scope of h[er] contractually delegated authority—issuing an award that simply reflects h[er] own notions of economic justice rather than drawing its essence from the contract—may a court overturn h[er] determination." *Oxford Health Plans LLC v. Sutter*, —— U.S. ——, ——, 133 S.Ct. 2064, 2068, 186 L.Ed.2d 113 (2013) (internal quotation marks and alterations omitted). Sprint argues that the Arbitrator's conclusion that, in effect, the dispute is not arbitrable, either as a class or individual action, *must* come from outside the contract because the contract provides for arbitration. Despite its superficial appeal, that argument is nothing more than a disagreement with the Arbitrator's analysis. Correct or not, that analysis proceeds entirely from within the terms of the agreement and the law chosen by the parties to govern it. "If the arbitrator has provided even a barely colorable justification for his or her interpre-

tation of the contract, the award must stand." *Westerbeke Corp. v. Daihatsu Motor Co.*, 304 F.3d 200, 222 (2d Cir.2002). To say the very least, that minimal standard is met here.

Nor do we find that the Arbitrator manifestly disregarded the law. To find a manifest disregard of law under our precedents,[2] a court must consider "first, whether the governing law alleged to have been ignored by the arbitrator[] was well defined, explicit, and clearly applicable, and, second, whether the arbitrator knew about the existence of a clearly governing legal principle but decided to ignore it or pay no attention to it." *Jock v. Sterling Jewelers Inc.*, 646 F.3d 113, 121 n. 1 (2d Cir.2011) (internal quotation marks omitted). Sprint's reliance on *AT & T Mobility LLC v. Concepcion*, —— U.S. ——, 131 S.Ct. 1740, 179 L.Ed.2d 742 (2011), decided *after* the Partial Final Award, is self-defeating: the Arbitrator could not have ignored governing law that did not yet exist when she issued her decision. The district court ably addressed Sprint's alternative arguments that the Arbitrator manifestly disregarded pre-*Concepcion* law and misconstrued the Kansas Consumer Protection Act. The Arbitrator's rulings, even if incorrect, were not so " 'beyond and different from mere error in the law' " as to constitute a manifest disregard of clearly applicable, controlling law. *Jock*, 646 F.3d at 121 n. 1, quoting *Westerbeke*, 304 F.3d at 208.[3]

---

**2.** We assume, as we have in the past, that these precedents remain good law despite the Supreme Court's reservation of whether "manifest disregard" is a valid reason to vacate an arbitration award. *See Schwartz v. Merrill Lynch & Co.*, 665 F.3d 444, 452 (2d Cir.2011); *Jock v. Sterling Jewelers Inc.*, 646 F.3d 113, 121 (2d Cir.2011); *T.Co Metals, LLC v. Dempsey Pipe & Supply, Inc.*, 592 F.3d 329, 340 (2d Cir.2010).

**3.** We need not, and therefore do not, express any view on whether a similar decision by an arbitrator today, whose attention has been called to *Concepcion*, would be defensible. We note only that *Concepcion* changes the legal landscape, and gives considerable force to the argument that the FAA's broad preemption of state laws invalidating class arbitration waivers would apply to the Kansas statute at issue here. *See Concepcion*, 131 S.Ct. at 1751–53. The Arbitrator's Partial Final Award in this case issued during the interlude

We have considered Sprint's remaining arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the district court.

---

between the Supreme Court's decisions in *Stolt–Nielsen* and *Concepcion.* The Arbitrator's failure to anticipate *Concepcion* cannot constitute manifest disregard of the law applicable at the time she decided the case.